GARMAN TURNER GORDON LLP
GREGORY E. GARMAN, ESQ.
Nevada Bar No. 6654
E-mail: ggarman@gtg.legal
TALITHA GRAY KOZLOWSKI, ESQ.
Nevada Bar No. 9040
E-mail: tgray@gtg.legal
650 White Drive, Suite 100
Las Vegas, Nevada 89119
Telephone (725) 777-3000
Facsimile (725) 777-3112
*[Proposed] Attorneys for Debtors*

## UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF NEVADA

| | |
|---|---|
| In re: <br><br> TURNBERRY/MGM GRAND TOWERS, LLC, <br><br> ☐ Affects this Debtor. | Case No.: 15-13706-abl <br> Chapter 11 <br><br> **JOINTLY ADMINISTERED UNDER CASE NO.: 15-13706-abl** |
| In re : <br><br> TURNBERRY/MGM GRAND TOWER B, LLC, <br><br> ☒ Affects this Debtor. | Case No.: 15-13708-abl <br> Chapter 11 |
| In re : <br><br> TURNBERRY/MGM GRAND TOWER C, LLC, <br><br> ☐ Affects this Debtor. | Case No.: 15-13709-abl <br> Chapter 11 <br><br> Date:  August 3, 2015 <br> Time:  1:30 p.m. |

## AMENDMENT COVER SHEET

**The following items have been amended in the above named bankruptcy proceeding (check all applicable boxes).**

☐ Voluntary Petition (specify reason for amendment)_____

☒ Summary of Schedules

☒ Schedule A – Real Property

☒ Schedule B – Personal Property

☐ Schedule C – Property Claimed as Exempt

☒ Schedule D, E, or F, and/or Matrix, and/or List of Creditors or Equity Holders

    ☒ Add/delete creditor(s), change amount or classification of debt - **$30.00 fee required.**

    ☐ Add/change address of already listed creditor – **no fee**

TURNBERRY/Caption

1    ☒    Schedule G – Schedule of Executory Contracts & Expired Leases
         ☒    Schedule H – Codebtors
2         ☐    Schedule I – Current Income of Individual Debtor(s)
         ☐    Schedule J – Current Expenditures of Individual Debtor(s)
3         ☒    Declaration Regarding Schedules
         ☒    Statement of Financial Affairs and/or Declaration
4         ☐    Chapter 7 Individual Debtor's Statement of Intention
         ☒    Disclosure of Compensation of Attorney for Debtor
5         ☐    Statement of Current Monthly Income and Means Test Calculation (Form 22A, 22B, or 22C)
6         ☐    Certificate of Credit Counseling
         ☒    Other:  List of Equity Security Holders, Corporate Ownership Statement
7

8    DATED July 24, 2015

9

10                                GARMAN TURNER GORDON LLP

11                                By: _____

12                                GREGORY E. GARMAN, ESQ.
                                 TALITHA GRAY KOZLOWSKI, ESQ.
13                                650 White Drive, Suite 100
                                 Las Vegas, Nevada 89119
14                                *[Proposed] Attorneys for Debtors*

15

16

17

18

19

20

21

22

23

24

25

26

27

28

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
### District of Nevada

In re   **Turnberry/MGM Grand Tower B, LLC**

Debtor

Case No. ___**15-13708**___

Chapter ___**11**___

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 572,691.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 568,080.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 0.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 9 | | | |
| Total Assets | | | 572,691.00 | | |
| Total Liabilities | | | | 568,080.00 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## District of Nevada

In re __Turnberry/MGM Grand Tower B, LLC__      Case No. ___15-13708___

                                                           Debtor

Chapter             __11__

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Turnberry/MGM Grand Tower B, LLC**                          Case No. ____**15-13708**_____
                                                         ,
                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |
| | (Report also on Summary of Schedules) | |

__0__  continuation sheets attached to the Schedule of Real Property

B6B (Official Form 6B) (12/07)

In re   **Turnberry/MGM Grand Tower B, LLC**                                          Case No. _____**15-13708**_____

                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of America, Acct. No. 387300** | - | 572,691.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

                                                    Sub-Total >         572,691.00
                                                   (Total of this page)

__**2**__  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Turnberry/MGM Grand Tower B, LLC**                                  Case No. _____**15-13708**_____
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Derivative claims asserteed by third-parties. | - | Unknown |
| | | Recovery of litigation-related expenses. | - | Unknown |

                                                                    Sub-Total >                          0.00
                                                                    (Total of this page)

Sheet ___**1**___ of ___**2**___ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Turnberry/MGM Grand Tower B, LLC**                                      Case No. ____**15-13708**____
                                                              ,
                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Indemnity claims against Turnberry West Realty, Inc.** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >                0.00
(Total of this page)
Total >            572,691.00

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **Turnberry/MGM Grand Tower B, LLC**                                      Case No. ___**15-13708**___
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Letter of Credit, Security Agreement dated 12/31/06, Secured by Acct. No. 387300 | | | | | |
| **Bank of America, N.A.** **Attn:  Bankruptcy Department** **200 N. College Street** **Charlotte, NC 28255** | - | | | | | | | | |
| | | | | Value $              568,080.00 | | | | 568,080.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

|  | | |
|---|---|---|
| **0**   continuation sheets attached | Subtotal (Total of this page) | 568,080.00 | 0.00 |
| | Total (Report on Summary of Schedules) | 568,080.00 | 0.00 |

B6E (Official Form 6E) (4/13)

In re   **Turnberry/MGM Grand Tower B, LLC**                                          Case No.   **15-13708**
_____ ,
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**0**    continuation sheets attached

B6F (Official Form 6F) (12/07)

In re  **Turnberry/MGM Grand Tower B, LLC**                                    Case No.    **15-13708**
_____ ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**SEE ATTACHED** | | - | | | | | | <br><br>0.00 |
| Account No.<br><br><br><br> | | | | | | | | |
| Account No.<br><br><br><br> | | | | | | | | |
| Account No.<br><br><br><br> | | | | | | | | |

|  |  |  |
|---|---|---|
| **0**   continuation sheets attached | Subtotal<br>(Total of this page) | 0.00 |
| | Total<br>(Report on Summary of Schedules) | 0.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    S/N:50329-150527    Best Case Bankruptcy

Turnberry/MGM Grand Tower B, LLC
Case No. 15-13708
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37th FLOOR INVESTOR GROUP, LLC | 10807 Osceola Mills Street | | Las Vegas | NV | 89141 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| 37th FLOOR INVESTOR GROUP, LLC | 10807 Osceola Mills Street | | Las Vegas | NV | 89141 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | x | x | x | Unknown |
| 380 FLOOR INVESTOR GROUP, LLC | 2646 Hourglass Drive | | Henderson | NV | 89052 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| 380h FLOOR INVESTOR GROUP, LLC | 2646 Hourglass Drive | | Henderson | NV | 89052 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | x | x | x | Unknown |
| A. W. VEGAS CONDO, LLC | 15330 N. Hayden Road #101 | | Scottsdale | AZ | 85260 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Ace American Insurance Company | Attn. Collateral Manager | 601 Chestnut Street | Philadelphia | PA | 19103 | | | x | x | x | Unknown |
| AJ Real Estate V, Inc. | 7115 Carson St Ste 4 | | Carson City | NV | 89701 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Alan Silverstein | 11525 Manorstone Ln | | Columbia | MD | 21044 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Albert LoPresti | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | x | x | x | Unknown |
| Alex Wenger | 10380 Wilshire Boulevard | Suite 604 | Los Angeles | CA | 90024 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Alexander Gonsecki and Valentina Gonsecki | 1269 Cavell Avenue | | Highland Park | IL | 60035 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| ALEXANDER GONSECKI and VALENTINA GONSECKI | 1269 Cavell Avenue | | Highland Park | IL | 60035 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | x | x | x | Unknown |
| Amanda Manning | 424 Cabrillo rd | | Arcadia | CA | 91007 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| AMIN A RAHIM and ZAITUN A RAHIM | 6508 Emmerton Lane | | Highland | CA | 92346 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | x | x | x | Unknown |
| Amin A. Rahim and Zaitun A. Rahim | 6508 Emmerton Lane | | Highland | CA | 92346 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Amin Rahim | 6508 Emmerton Lane | | Highland | CA | 92346 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Anahit Mandoyan and Alexander Mandoyan | 18236 Margate Street | | Tarzana | CA | 91356 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | x | x | x | Unknown |
| ANAHIT MANDOYAN and ALEXANDER MANDOYAN | 18236 Margate Street | | Tarzana | CA | 91356 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | x | x | x | Unknown |
| ANDRES F ALOS | 10481 N Kendall Dr | #201 | Miami | FL | 33176-2790 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | x | x | x | Unknown |
| Andres F. Alos | 10481 N Kendall Dr | #201 | Miami | FL | 33176-2790 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Andrew Chupp | 3008 North 146th Street | | Omaha | NE | 68116 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Ante Loncar, Ljubica Loncar and Elizabeth G. Viducich | 22 Waterloo Ct. | | Belmont | CA | 94002 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| ANTE LONCAR, LJUBICA LONCAR and Elizabeth G. VIDUCICH | 22 Waterloo Ct. | | Belmont | CA | 94002 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | x | x | x | Unknown |
| Anthony Cutatar | 8738 Santiago St | | Hollis | NY | 11423 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Anthony Pavese and Narda Pavese | 330 Dewpoint Lane | | Alpharetta | GA | 30022 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Antonio LoPresti and Nicola LoPresti | PO Box 5963 | | Hillsborough | NJ | 08844 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Arash Laketary and Abtin Missaghi | 6151 Orange Street | Number 119 | Los Angeles | CA | 90048 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Aren Magarieb and Alin Magarieb | 9900 Fair Ave | | Tujunga | CA | 91042 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Armen Inou Annessian | 11216 Tunford Street | | Sun Valley | CA | 91352 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Associa NV South | Attn: mDyan Ames | 3675 W. Cheyenne Ave #100 | North Las Vegas | NV | 89032 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | x | x | x | Unknown |
| Aziz Mahoubi and Farah Mahoubi | 11484 E Mission Ln | | Scottsdale | AZ | 85259 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |

Turnberry/MGM Grand Tower B, LLC
Case No. 15-13708
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B. Kollonsi | 1 Emerson Drive | | Staten Island | NY | 10304 | | Arbitration Case Number: Case No. 11 115 1858 09 | | x | x | Unknown |
| Barbara Fischer | 9261 Virginian Lane | | La Mesa | CA | 91941 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Barbara Horton | 30834 Padova Court | | Thousand Oaks | CA | 91362 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| BASSILIOS C PETRAKIS | 5998 Thorntree Drive | | San Jose | CA | 95120 | | Arbitration Case Number: Case No. 11-115-P-001963-09 | x | x | x | Unknown |
| Bassilios C. Petrakis | 5998 Thorntree Drive | | San Jose | CA | 95120 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| BB VENTURES, LLC | 2973 Red Springs Drive | | Las Vegas | NV | 89135 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| BB VENTURES, LLC | 2973 Red Springs Drive | | Las Vegas | NV | 89135 | | Arbitration Case Number: Case No. 11-115-P-001963-09 | x | x | x | Unknown |
| BELINDA W LOUIE | PO Box 143 | | San Ramon | CA | 94583 | | Arbitration Case Number: Case No. 11-115-P-001963-09 | x | x | x | Unknown |
| Belinda W. Louie | PO Box 143 | | San Ramon | CA | 94583 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Ben Soller and Linda Soller | 25365 Prado De Las Frescas | | Calabasas | CA | 91302 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Benjamin Rudnitski and Tamar Rudnitski | 213 Desert View Street | | Las Vegas | NV | 89107 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| BENJAMIN RUDNITSKY and TAMAR A RUDNITSKY | 213 Desert View Street | | Las Vegas | NV | 89107 | | Arbitration Case Number: Case No. 11-115-P-001963-09 | x | x | x | Unknown |
| Benjamin Rudnitsky and Tamar A. Rudnitsky | 213 Desert View Street | | Las Vegas | NV | 89107 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Benj Aliksanian | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-P-001963-09 | x | x | x | Unknown |
| Bernadette Sanedrin | 10001 Peak Lookout Street | | Las Vegas | NV | 89178 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Bernard Klouda | 4100 Lake Otis Parkway Suite 200 | | Anchorage | AK | 99508 | | Arbitration Case Number: Case No. 11-115-P-001963-09 | x | x | x | Unknown |
| BERNARD KLOUDA | 4100 Lake Otis Parkway Suite 200 | | Anchorage | AK | 99508 | | Arbitration Case Number: Case No. 11-115-P-001963-09 | x | x | x | Unknown |
| Betty K. Azar | 9837 Queen Charlotte Dr | | Las Vegas | NV | 89145 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Billy R. Usley | 444 Hospital Way | Suite 555 | Pocatello | ID | 83201 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| BRADLEY COSTELLO 1997 TRUST and Bradley Costello (Trustee) | c/o Bradley R. Costello 1997 Trust | PO Box 11045 | Newport Beach | CA | 92658 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| BRADLEY COSTELLO 1997 Trust and Bradley Costello (Trustee) | c/o Bradley R. Costello 1997 Trust | PO Box 11045 | Newport Beach | CA | 92658 | | Arbitration Case Number: Case No. 11-115-P-001963-09 | x | x | x | Unknown |
| Brenda Zaks | 26953 SE 22nd WY | | Sammamish | WA | 98075-7959 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Brendan M. Harn, Esq. | 54 Swan Road | | Winchester | MA | 1890 | | | x | x | x | Unknown |
| Brinn Choi | 120 Arden Court | | Peachtree City | GA | 30269 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Brodie Munro | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-P-001963-09 | x | x | x | Unknown |
| Bruce Chadwick | PO Box 11737 | | Lahaina | HI | 96761 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Byung Park | 3810 Wilshire #807 | | Los Angeles | CA | 90010 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Carl Castoro | 1408 88th Court North West | | Bradenton | FL | 34209 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Carl Shin | 1817 Professional Drive | | Sacramento | CA | 95825 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Carmen Espinas and Oscar Espinas | 324 Guadalupe Terrace | | Fremont | CA | 94539 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Charito Ansay | 2920 Neilson Way | Suite 201 | Santa Monica | CA | 90405 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |

2 of 17

Turnberry/MGM Grand Tower B, LLC
Case No. 15-13708
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Charlene Nia | 2487 80th Avenue | | Oakland | CA | 94605 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Charles Crooks and Laura Crooks | 1402 Marsh St | | San Luis Obispo | CA | 93401 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| CHARLES CROOKS and LAURA CROOKS | 1402 Marsh St | | San Luis Obispo | CA | 93401 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Charles Geraci and Delvin Diaz | 307 Via Promesa | | San Clemente | CA | 92673 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| CHARLES GERACI and DELVIN DIAZ | 307 Via Promesa | | San Clemente | CA | 92673 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Cheng Lim | 2549 Monte Lindo Ct | | San Jose | CA | 95121 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| CHENG LIM | 2549 Monte Lindo Ct | | San Jose | CA | 95121 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Christina Kim | 12860 Charlwood Street | | Cerritos | CA | 90703 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| CHRISTINA KIM and CLARISSA MEDINA | 12860 Charlwood Street | | Cerritos | CA | 90703 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Christopher Andre Morton and Jean Claude Morton | P.O. Box 22922 | | Carmel | CA | 93922 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| CIMARRON INVESTMENT CO., LLC | PO Box 14844 | | Las Vegas | NV | 89114 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Clay Frazier and Paula Frazier | 7405 West St. Bernard Hwy. | | Arabi | LA | 70032 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| CLAY FRAZIER and PAULA FRAZIER | 7405 West St. Bernard Hwy. | | Arabi | LA | 70032 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Cliff Koschnick | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Coronado Haro | 5115 North Lyman Avenue | | Covina | CA | 91724 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| CRAIG A PRIMAS | 3035 Red Springs Road | | Las Vegas | NV | 89135 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Craig A. Primas | 3035 Red Springs Road | | Las Vegas | NV | 89135 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Cynthia Glickman | 11738 Stonewall Springs Avenue | | Las Vegas | NV | 89138 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Cyrus Meshki | c/o Law Offices of Cyrus Meshki | 10866 Wilshire Blvd, #400 | Los Angeles | CA | 90024 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Dadgar Mahindokht | 8 ROBIN RIDGE | | ALISO VIEJO | CA | 92656 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Dan Birdsall | PO BOX 138 | | Hugo | MN | 55038 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| DAN BIRDSALL | PO BOX 138 | | Hugo | MN | 55038 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| DANE R PHILLIPS | PO Box 371001 | | Las Vegas | NV | 89137 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Dane R. Phillips | PO Box 371001 | | Las Vegas | NV | 89137 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Daniel D. Ahn and Sara Y. Ahn | 7600 Silver Meadow Court | | Las Vegas | NV | 89117 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Daniel Reich and Natalie Reich | 2651 Blossom St | | Simi Valley | CA | 93063 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| DANIEL REICH and NATALIE REICH | 2651 Blossom St | | Simi Valley | CA | 93063 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Danny Maes and Stephanie Cleveland | 1656 W 1st St | | San Pedro | CA | 90732 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| DANNY MAES and STEPHANIE CLEVELAND | 1656 W 1st St | | San Pedro | CA | 90732 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Darron R. Rishwain | 1526 5th Avenue | | San Rafael | CA | 94901 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |

Turnberry/MGM Grand Tower B, LLC
Case No. 15-13708
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dashrath Panchal, Dina D. Panchal and Nermin Hirji | Dashrath Panchal, Dina D. Panchal and Nermin Hirji | | | | | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| DASHRATH PANCHAL, DINA PANCHAL and Nermin Hirji | 433 S. Capron Avenue | | West Covina | CA | 91792 | | Arbitration Case Number: Case No. 11-115-Y-001965-09 | X | X | X | Unknown |
| David L. Vadis | 433 S. Capron Avenue | | West Covina | CA | 91792 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| David L. VADIS | 2009 W Broadway Ave | Suite 400 PMB 116 | Forest Lake | MN | 55025 | | Arbitration Case Number: Case No. 11-115-Y-001965-09 | X | X | X | Unknown |
| David L. VADIS | C/O Tech - Pro, Inc. | 3000 Centre Pointe Drive | Roseville | MN | 55113 | | Arbitration Case Number: Case No. 11-115-Y-001965-09 | X | X | X | Unknown |
| David Martin | 3067 Whispcrwave Circle | | Redwood City | CA | 94065 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| David Owen | 3120 N Lincoln Avenue Suite 3E | | Chicago | IL | 60657 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| David Park | 2801 Sepulveda Boulevard | Suite 116 | Torrance | CA | 90505 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| David Ross | PO Box 80906 | | Las Vegas | NV | 89180 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| David A. Rotman | 44 Montgomery Street | Suite 1150 | San Francisco | CA | 94140 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | 59,875.00 |
| DAVID SHIM | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| David Shim | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001965-09 | X | X | X | Unknown |
| David Sin | c/o Kaymee Sin | 2990 E Mira Loma Ave | Anaheim | CA | 92806 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| David Weltsch | 2105 Juniper St. #100 | | Escondido | CA | 82025 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Dennis Connelly and Cathryn Connelly | 2109 Twain Avenue | | Carlsbad | CA | 92008 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Dennis Leung and Jiyen Shin | 8262 Shadow Creek Ln | Ste 300 | Yorkville | IL | 60560 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| DENNIS LEUNG and JIYEN SHIN | 8262 Shadow Creek Ln | Ste 300 | Yorkville | IL | 60560 | | Arbitration Case Number: Case No. 11-115-Y-001965-09 | X | X | X | Unknown |
| Dennis Werner | 16891 Saybrook Ln | | Huntington Beach | CA | 92649 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Derek Tablixy and Xavrie Trabixy | 9118 Morning Glow Way | | San Valley | CA | 91352 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| DG CAPITAL, LLC. | 6601 Weronga Terrace | | Mission Hills | MO | 66208 | | Arbitration Case Number: Case No. 11-115-Y-001965-09 | X | X | X | Unknown |
| DIANE B FAULCONER | 1200 Golf Boulevard | Suite 1503 | Clearwater Beach | FL | 33767 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Diane B Faulconer | 1200 Golf Boulevard | Suite 1503 | Clearwater Beach | FL | 33767 | | Arbitration Case Number: Case No. 11-115-Y-001965-09 | X | X | X | Unknown |
| DIMITRITSA H TOROMANOVA | PO Box 19153 | | Las Vegas | NV | 89132 | | Arbitration Case Number: Case No. 11-115-Y-001965-09 | X | X | X | Unknown |
| Dimitrtsa H. Toromanova | PO Box 19153 | | Las Vegas | NV | 89132 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Doby Tekangin and Vera Tekangin | 2031 Dublin Dr | | Glendale | CA | 91206 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Donald Iseri and Mary Iseri | 1765 Eucalyptus Drive | | San Francisco | CA | 94132 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Dorothy Johns | 10626 Valley Spring Lane | Number 404 | North Hollywood | CA | 91602 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Dorothy Julius | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001965-09 | X | X | X | Unknown |
| Douglas Cohen | 125 E Harmon Ave | Mailbox 3 | Las Vegas | NV | 89109 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Douglas Huibregtse | 11120 Coody Ct | | Beaumont | CA | 92223 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| DOUGLAS HUBREGTSE | 11120 Coody Ct | | Beaumont | CA | 92223 | | Arbitration Case Number: Case No. 11-115-Y-001962-09 | X | X | X | Unknown |
| Douglas Schoen | 1111 Park Avenue | | New York | NY | 10128 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |

Turnberry/MGM Grand Tower B, LLC
Case No. 15-13708
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Claim was Incurred and Consideration for Claim, If Claim is Subject to Setoff, so State | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS SCHOEN | 1111 Park Avenue | | New York | NY | 10128 | | Arbitration Case Number: Case No. 11-115-Y-001965-09 | x | x | x | Unknown |
| Dr. Ino Halegua | 6920 NERUIA STREET | | CORAL GABLES | FL | 33146 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| DUNCAN & GARDELLA ENTERPRISES, LLC | 470 E Plumb Lane | Ste 310 | Reno | NV | 89502 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| DUNCAN & GARDELLA ENTERPRISES, LLC | 470 E Plumb Lane | Ste 310 | Reno | NV | 89502 | | Arbitration Case Number: Case No. 11-115-Y-001965-09 | x | x | x | Unknown |
| Ed Harvest | 8 Windarbor Lane | | Irvine | CA | 92602 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| ED NARVAEZ | 8 Windarbor Lane | | Irvine | CA | 92602 | | Arbitration Case Number: Case No. 11-115-Y-001965-09 | x | x | x | Unknown |
| Edgar Elchico | 4105 Forest Hill Court | | Hayward | CA | 94542 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Edgar Middleton and Joanne Middleton | 34 South Cromwell Road | | Savannah | GA | 31410 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Edgardo Alickway and Janette Alicsway | 13 Joseph Drive | | South San Francisco | CA | 94080 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Edward P. Catarsi | PO Box 58 | | Naples | FL | 34106-0058 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Edward T. Rehnberg | 6580 Sargasso Way | | Jupiter | FL | 33458 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Elonora Aroncva and Linda Aronova | 636 Edgebrook Drive | | Las Vegas | NV | 89145 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Emmanuel Urbano and Marcela Urbano | 20 Miltonia Drive | | South San Francisco | CA | 94080 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Eric Schwartz and Phylis Schwartz | 1702 Welsh Court | | San Luis Obispo | CA | 93405 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Ernest R. Cavallaro and Paula K. Cavallaro | 1835 7th Street | | Los Osos | CA | 93402 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Ernesto Valdez, Sr. and Ernesto Valdez, Jr. | 13415 Apricot Tree Lane | | Corona | CA | 92880 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Eugene Mar | 520 West 26th Avenue | | Vancouver | BC | V5Z 2E3 | Canada | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Eugene Hsu | The Eugene W. K. Hsu and Shirley N.A. Hsu Revocable Trust, dated Sept 1, 1995 | | Los Gatos | CA | 95032 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Eun Young Lee | 9302 MARETTA AVE | | GARDEN GROCVE | CA | 928841 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| EUN YOUNG LEE | 9302 MARETTA AVE | | GARDEN GROCVE | CA | 928841 | | Arbitration Case Number: Case No. 11-115-Y-001965-09 | x | x | x | Unknown |
| Eva Hom | 202 Franklin Street | | Oakland | CA | 94607 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Evelyn Enriquez | 5015 Valley Crest Dr Unit 118 | | Concord | CA | 94521 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| FCF, LLC | 14580 Flordia Blvd | | Baton Rouge | LA | 70819 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| FCF, LLC | 14580 Flordia Blvd | | Baton Rouge | LA | 70819 | | Arbitration Case Number: Case No. 11-115-Y-001965-09 | x | x | x | Unknown |
| Fosad Feghali | 101 Ambiante | | Irvine | CA | 92603 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| FOUAD FEGHALI | 101 Ambiante | | Irvine | CA | 92603 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| Francisco Toledo and Adelisa Toledo | 477 Pierre Road | | Walnut | CA | 91789 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| FRANDEM ENTERPRISES LTD. | 850 Macomb PL | | Mt. Clemens | MI | 48043 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Frank Gervasi | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| Frank Keane and Carol Keane | 10809 Garden Mist Drive | Unit 2027 | Las Vegas | NV | 89135 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |

Turnberry/MGM Grand Tower B, LLC
Case No. 15-13708
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANK KEANE and CAROL KEANE | 10809 Garden Mist Drive | Unit 2027 | Las Vegas | NV | 89135 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Franklin Pang | 1616 Liliha Street | 2nd Floor | Honolulu | HI | 96817 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Franklin Samuel Heredia | 60 Encino Ave | | Camarillo | CA | 93010 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Franz Auer and Stella Breder | PMB 224 2880 Bicentennial Pkwy Suite 100 | | Henderson | NV | 89044 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Friba Sekander | 14028 Chicarita Creek Drive | | San Diego | CA | 92128 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Gary Bohrman and Joan Bohrman | 14401 Rue DeGascony Court | | Ballwin | MO | 63011 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Gary Gusiancy and Janice Gervasi | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Gary Lee | 935 Old County Rd | Unit 9 | Belmont | CA | 94002 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Geroge Abraham | 350 Campana Avenue | | Miami | FL | 33156 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Gilberto Ceja | 21 Harrod Cir | | Salinas | CA | 93906 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Greg Yi and Grace Yi | 2948 Ballesteros Ln | | Tustin | CA | 92782 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| GREG YI and GRACE YI | 2948 Ballesteros Ln | | Tustin | CA | 92782 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Gregory Bonham and Elizabeth Bonham | 7600 Silver Meadow Court | | Las Vegas | NV | 89117 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Gregory Scott Nix | 4746 English Pleasure Dr | | Mason | OH | 45040 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Gustavo Lopez and Amada Lopez | 6648 6th Avenue | | Los Angeles | CA | 90043 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Haim Gabay | 6130 W Flamingo Blvd | #402 | Las Vegas | NV | 89103 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Haydee Kabigting | 13650 Community Street | | Panorama City | CA | 91402 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Herman Celikian | 9642 Sophia Ave | | North Hills | CA | 91343 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| HERMAN CELIKIAN | 9642 Sophia Ave | | North Hills | CA | 91343 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| HODOON LEE | 1 Haig Point Court | | Henderson | NV | 89052 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Hong Jin Shun and Jung Chul Tak | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Hoopoon Lee | 1 Haig Point Court | | Henderson | NV | 89052 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Hooman Simyar | c/o Soussan Simyar | 145 E. Harmon Ave. Mailbox 26 | Las Vegas | NV | 89109 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Hugo Tschudin and Ruth Tschudin | 853 Cambridge Rd | | Westwood | NJ | 07675 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Huo Helfvang | 30 Sable Sands | | Newport Coast | CA | 92657 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Hyo Shin and Jung Shin | 1116 Skyline Drive | | Yuba City | CA | 95991 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| HYO SHIN and JUNG SHIN | 1116 Skyline Drive | | Yuba City | CA | 95991 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Ibrahim Barlaj and Laura Barlaj | 8174 LAS VEGAS BLVD S | #109368 | Las Vegas | NV | 89123 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| IBRAHIM BARLAJ and LAURA BARLAJ | 8174 LAS VEGAS BLVD S | #109368 | Las Vegas | NV | 89123 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Igor Rishchou | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |

Turnberry/MGM Grand Tower B, LLC
Case No. 15-13708
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ike Sherman and Gilliana Sherman | 2932 Irongate Pl | | Thousand Oaks | CA | 91362 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| IKE SHERMAN and GILLIANA SHERMAN | 2932 Irongate Pl | | Thousand Oaks | CA | 91362 | | Arbitration Case Number; Case No. 13-115-Y-001963-09 | X | X | X | Unknown |
| Imtiaz Tar and Shehzaad Tar | c/o BERNINI INC. | 10401 Venice Boulevard | Los Angeles | CA | 90034 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| Jack Yang | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number; Case No. 13-115-Y-001963-09 | X | X | X | Unknown |
| Jacob Swiedan and Gabriela Swiedan | 1048 Irvine Avenue | PMB #351 | Newport Beach | CA | 92660 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| Jamal Khalaf and Maysoon Khalaf | 10041 W 151st St | | Orland Park | IL | 60462 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| James C. Vail, Albert Rasmussen and Mary Rasmussen | 2521 W 109th St | | Chicago | IL | 60655 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| James Hokanson | 2315 Gold Pt | | Victoria | MN | 55386 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| JAMES HOKANSON | 2315 Gold Pt | | Victoria | MN | 55386 | | Arbitration Case Number; Case No. 13-115-Y-001963-09 | X | X | X | Unknown |
| James Karr and Kathryn Karr | 88 Sebalee Drive | | Las Vegas | NV | 89148 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| James Koury | 410 Reposado Drive | | La Habra | CA | 90631 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| James Rappaport and Marilyn Rappaport | 3556 Nambe Drive | | Reno | NV | 89511 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| James Rick and Laurinda Rick | 540 Paul Hardin Dr. Rm 3304 | | Chapel Hill | NC | 27514 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| JAMES RICK and LAURINDA RICK | 540 Paul Hardin Dr. Rm 3304 | | Chapel Hill | NC | 27514 | | Arbitration Case Number; Case No. 13-115-Y-001963-09 | X | X | X | Unknown |
| James Slade and Janice Slade | PO Box 568 | | Hayward | CA | 94543 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| Jason Gezyb | 657 Chalcedony St | | San Diego | CA | 92109 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| Jason Griffin and Gris Griffin | 23 Candlewyck Drive | | Henderson | NV | 89052 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| Jason Kim | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number; Case No. 13-115-Y-001963-09 | X | X | X | Unknown |
| Javad Vahidi and Ana Vahidi | 2345 Prosser Ave | | Los Angeles | CA | 90064 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| Jeffrey Fitch and Cheryl Fitch | 645 Stephen Rd | | Burbank | CA | 91504 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| Jeffrey Haig | 8636 Jaspenwood Street | | Henderson | NV | 89074 | | Arbitration Case Number; Case No. 13-115-Y-001963-09 | X | X | X | Unknown |
| Jeffrey Nowak | 413 North 2nd Street | | Milwaukee | WI | 53203 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| Jerome Giuliano and Diane Giuliano | 2774 Sagan Road | | Solebury | PA | 18963 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| Jerry Brown | 6704 Tufted Duck Way | | North Las Vegas | NV | 89084 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| JERRY BROWN | 6704 Tufted Duck Way | | North Las Vegas | NV | 89084 | | Arbitration Case Number; Case No. 13-115-Y-001963-09 | X | X | X | Unknown |
| Jerry Minton | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number; Case No. 13-115-Y-001963-09 | X | X | X | Unknown |
| Jerry Ray and Linda Ray | 319 Ontario Dr. | | Livermore | CA | 94550 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| Jesse DeLeon and Libertine DeLeon | 1521 Via Lopez | | Palos Verdes Peninsula | CA | 90274 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| Jewel Chang | 7521 Rainbow Drive | | Cupertino | CA | 95014 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |
| Jian Jenny Teng | 171 East 84th Street | Apt 10J | New York | NY | 10028 | | Arbitration Case Number; Case No. 11 115 1858 09 | X | X | X | Unknown |

Turnberry/MGM Grand Tower B, LLC
Case No. 15-13708
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JIM C BURGUM | 5603 W. Northwest Blvd | | Spokane | WA | 99205 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | | x | x | Unknown |
| Jim C. Burgum | 5603 W. Northwest Blvd | | Spokane | WA | 99205 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Joel Loaiza | 9071 W Viking Rd | | Las Vegas | NV | 89147 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| John Collins | 3626 Woodlace Dr | | Humble | TX | 77396 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| John Cribbs | 5598 Camarillo Genio | | La Jolla | CA | 92037 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| John Donnelly and Sandra Donnelly | 3 Summitcrest | | Trabuco Canyon | CA | 92679 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| John Hanson and Elizabeth Hanson | 7595 Cozyloft Drive | | Las Vegas | NV | 89123 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| John McLean | 21 Hollyleaf | | Aliso Viejo | CA | 92656 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| John Mendoza | 14 Rising Sun Court | | Henderson | NV | 89074 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| John O. Torosian and Sarkis Torosian | 9225 Alabama Ave # A | | Chatsworth | CA | 91311 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| John Polak | 6748 Del Cerro Boulevard | | San Diego | CA | 92120 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| JOHN TOROSIAN and SARKIS TOROSIAN | 9225 Alabama Ave # A | | Chatsworth | CA | 91311 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | | x | x | Unknown |
| Jon Fiamaris | 3191 Reservoir Dr | | Simi Valley | CA | 93065 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Jonathan Baktari | 512 Windmill Lane #509 | | Las Vegas | NV | 89123 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Jorge Alonzo and Darlene Alonzo | 24305 Via La Casa | | Valencia | CA | 91354 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Jorge R. Barrio and Maria C. Barrio | 5920 Grey Rock Rd | | Agoura Hills | CA | 91301 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Jose Abalos and Amelia Abalos | 106 Valley View Way | | South San Francisco | CA | 94080 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Jose Garcia and Elizabeth Garcia | 153 Sir Thomas Dr. | | Las Vegas | NV | 89110 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Jose Sanchez | 10014 5th Ave NE 305 | | Seattle | WA | 98125 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| JOSE SANCHEZ | 10014 5th Ave NE 305 | | Seattle | WA | 98125 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | | x | x | Unknown |
| Joseph H. Smith and Carol J. Smith | PO Box 20557 | | San Jose | CA | 95152 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Joseph Romanello and Rosland Romanello | 57 N St | Suite 304 | Danbury | CT | 06810 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| JOSEPH SMITH and CAROL SMITH | PO Box 20557 | | San Jose | CA | 95152 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | | x | x | Unknown |
| Josephine Bajer | 1 Talmadge Ln | | Basking Ridge | NJ | 07920 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Joshua Adirim, Sagi S. Adirim, Aaron Adirim | 6085 Lake Lindero Dr | | Agoura Hills | CA | 91301 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Joyce Kupeli | 1875 Wood River St | | Henderson | NV | 89052-6872 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Juan Francisco | 255 Berry Street | Unit 607 | San Francisco | CA | 94102 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Juan Medina and Clarissa Medina | 1536 Picket Fence Dr | | Chula Vista | CA | 91915 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| JUAN MEDINA and JOHN OFELLI | 1536 Picket Fence Dr | | Chula Vista | CA | 91915 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | | x | x | Unknown |
| Kenarik Boshouarian | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | | x | x | Unknown |

8 of 17

Turnberry/MGM Grand Tower B, LLC
Case No. 15-13708
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Claim was Incurred and Consideration for Claim, If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kermit Bayless | 2908 Park St | | Berkeley | CA | 94702 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Kieran O'Leary and Donna O'Leary | PO Box 170699 | | San Francisco | CA | 94117 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Kim Byung | 15 Jean Ct | | Westwood | NJ | 07675 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Kim Mai and Sonchau Mai | 27 Lawrence Drive | | Novato | CA | 94945 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| KINGFISH ENTERPRISES, LLC. | 2554 Brighton Cir | | Biloxi | MS | 39531-2732 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Kirstie Young | 40 STONEMARK DRIVE | | HENDERSON | NV | 85652 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| KH & RDA INVESTOR GROUP, LLC | 2704 Carolina Blue | | Henderson | NV | 89052 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | X | X | X | Unknown |
| KH & RDA INVESTOR GROUP, LLC | 2704 Carolina Blue | | Henderson | NV | 89052 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | X | X | X | Unknown |
| KUMKIM, SOUP, LLC. | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | X | X | X | Unknown |
| LA WRENCE M DUMOGUIN | 6966 Hightower Dr | | Chanhassen | MN | 55317 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | X | X | X | Unknown |
| Lance Y. Kim | 2237 S. W. 19th Ave Rd Ste 101 | | Ocala | FL | 34471 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Larry Cho and Stephania Cho | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Larry Larson | 32252 Via Del Niebo | | Trabuco Canyon | CA | 92679 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| LAWRENCE HOBSON and LINDA M HOBSON | 1553 Huckleberry Lane | | San Luis Obispo | CA | 93401 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | X | X | X | Unknown |
| Lawrence Hobson and Linda M. Hobson | 1553 Huckleberry Lane | | San Luis Obispo | CA | 93401 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Lawrence M. Domalin | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | X | X | X | Unknown |
| LEE FAMILY TRUST, Chris Lee (Co-Trustee) and Suzie Lee (Co-Trustee) | 1825 Verde Vista Dr | | Monterey Park | CA | 91754 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| LEE FAMILY TRUST, Chris Lee (Co-Trustee) and Suzie Lee (Co-Trustee) | 1825 Verde Vista Dr | | Monterey Park | CA | 91754 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | X | X | X | Unknown |
| LEE PRITZL | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Lee Pritzl | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | X | X | X | Unknown |
| Leon Alexander and Sylvia Alexander | 2191 Timbergrove Lane | | Orange | CA | 92867 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| LEONARDO BARRERA and GLORIA BARRERA | 403 N Arden Blvd. | | Los Angeles | CA | 90004 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | X | X | X | Unknown |
| Leonardo Barrera and Gloria C. Barrera | 403 N Arden Blvd. | | Los Angeles | CA | 90004 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Leonel Meideiros, Jr. | 2427 Belvedere Ave | | San Leandro | CA | 94577 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Les Krieger and Rebecca Krieger | 5625 Twilight Way | | Parker | CO | 80134 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Les Krieger and Rebekah Krieger | 5625 Twilight Way | | Parker | CO | 80134 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| LES KRIEGER and REBEKAH KRIEGER | 5625 Twilight Way | | Parker | CO | 80134 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | X | X | X | Unknown |
| LES SAINTES, LLC. | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | X | X | X | Unknown |
| LETICIA L MAGRI | 6972 Gordon Court | | La Mesa | CA | 91941 | | Arbitration Case Number: Case No. 11-115-V-001963-09 | X | X | X | Unknown |
| Leticia L. Magri | 6972 Gordon Court | | La Mesa | CA | 91941 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |

9 of 17

Turnberry/MGM Grand Tower B, LLC
Case No. 15-13708
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date claim was incurred and Consideration for Claim. If Claim is Subject to Setoff, so State | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Linda Anne Dixon | 1930 Village Center Circle #3-272 | | Las Vegas | NV | 89134 | | Arbitration Case Number: Case No. 11 115 1858 09 | | x | x | Unknown |
| Linda D'Luco | 1750 Corralitos Ave | | San Luis Obispo | CA | 93401 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| LINDA S CORBRIDGE | 6911 Shadow Wood Dr | | Moorpark | CA | 93021 | | Arbitration Case Number: Case No. 11-115-r-001963-09 | | x | x | Unknown |
| Linda S Corbridge | 6911 Shadow Wood Dr | | | CA | 93021 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Linda Simpson | 2969 N Mount Curve Ave | | Altadena | CA | 91001 | | Arbitration Case Number: Case No. 11 115 1858 09 | | x | x | Unknown |
| Linh Tang and Hung Tang | 203 Violet Avenue | | San Marcos | CA | 92078 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| LINH TANG and HUNG TANG | 5-10656 102 St. N.W. | | Edmonton | AB | T5H2T5 | Canada | Arbitration Case Number: Case No. 11-115-r-001963-09 | | x | x | Unknown |
| Lisa Hsu | 6203 Oak Avenue | | Temple City | CA | 91780 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Lisa Huang and Robert Liu | 2827 Limestone Drive | | Thousand Oaks | CA | 91362 | | Arbitration Case Number: Case No. 11 115 1858 09 | | x | x | Unknown |
| Lo Huang | 1434 Popenoe Rd | | La Habra | CA | 90631 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Lorenzo Jimenez | 451 Sereno Pl | | Camarillo | CA | 93010 | | Arbitration Case Number: Case No. 11 115 1858 09 | | x | x | Unknown |
| Louis Carnesale and John Carnesale | 701 Bridger Avenue | Suite 140 | Las Vegas | NV | 89101 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| LOUIS CARNESALE and JOHN CARNESALE | 701 Bridger Avenue | Suite 140 | Las Vegas | NV | 89101 | | Arbitration Case Number: Case No. 11-115-r-001963-09 | | x | x | Unknown |
| Luanne Klein | P.O. Box 1674 | | Newport Beach | CA | 92659 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| LUCY RAYMOND, LTD. | c/o Gerard & Associates | 2845 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11 115 1858 09 | | x | x | Unknown |
| Luis Moran | 156 Lakeside Drive | | Buena Park | CA | 90621 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Lunique Le | 5560 Sunspring Circle | | San Jose | CA | 95138 | | Arbitration Case Number: Case No. 11 115 1858 09 | | x | x | Unknown |
| LUNIQUE LE | 5560 Sunspring Circle | | San Jose | CA | 95138 | | Arbitration Case Number: Case No. 11-115-r-001963-09 | x | x | x | Unknown |
| LV 700, LLC | 2460 Professional Court #110 | | Las Vegas | NV | 89128 | | Arbitration Case Number: Case No. 11 115 1858 09 | | x | x | Unknown |
| LV 700, LLC | 2460 Professional Court #110 | | Las Vegas | NV | 89128 | | Arbitration Case Number: Case No. 11-115-r-001963-09 | x | x | x | Unknown |
| Lynette Gridley | 1251 Chelsea Avenue | | Santa Monica | CA | 90404 | | Arbitration Case Number: Case No. 11 115 1858 09 | | x | x | Unknown |
| Mabel Loy and Myrna Loy | 1729 Warrington Drive | | Henderson | NV | 89052 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| MAGHAMI FERIAL TRUST and Ferial Maghami (Trustee) | 701 Cameo Highlands Drive | | Corona del Mar | CA | 92625 | | Arbitration Case Number: Case No. 11 115 1858 09 | | x | x | Unknown |
| MAGHAMI FERIAL TRUST and Ferial Maghami, Trustee | 701 Cameo Highlands Drive | | Corona del Mar | CA | 92625 | | Arbitration Case Number: Case No. 11-115-r-001963-09 | x | x | x | Unknown |
| Masha McGee-Childs | 1045 Bedford Gardens Drive | | Alpharetta | GA | 30022 | | Arbitration Case Number: Case No. 11 115 1858 09 | | x | x | Unknown |
| Malcolm Nicholl and Sandy Jackso | PO Box 2155 | | Rancho Santa Fe | CA | 92067 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Mansour Shams and Zahria Shams | PO Box 3156 | | Thousand | CA | 91359-0156 | | Arbitration Case Number: Case No. 11 115 1858 09 | | x | x | Unknown |
| MANSOUR SHAMS and ZAHRIA SHAMS | PO Box 3156 | | Thousand | CA | 91359-0156 | | Arbitration Case Number: Case No. 11-115-r-001963-09 | x | x | x | Unknown |
| Manual G. Simangan | 2528 Brandt Court | | Pinole | CA | 94564 | | Arbitration Case Number: Case No. 11 115 1858 09 | | x | x | Unknown |
| Marco Gonzalez | 1817 Camino Mojave | | Chula Vista | CA | 91914 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |

10 of 17

Turnberry/MGM Grand Tower B, LLC
Case No. 15-13708
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCO GONZALEZ | 1817 Camino Mojave | | Chula Vista | CA | 91914 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Margaret Lanum | 1020 Harbor Crossing Lane | | Marina del Rey | CA | 90292 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Maria Orellana | 1315 Las Flores Drive | | Los Angeles | CA | 90041 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| MARIA ORELLANA | 1315 Las Flores Drive | | Los Angeles | CA | 90041 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Maria Ruiz | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Mario Moreos | 29082 DEAN ST | | Laguna Niguel | CA | 92677 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Mario Tavalini | 1555 See Canyon Road | | San Luis Obispo | CA | 93405 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Mark Buchstaber and Deborah Buchstaber | 3020 Fairway Dr | | Chaska | MN | 55318 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| MARK BUCHSTABER and DEBORAH BUCHSTABER | 3020 Fairway Dr | | Chaska | MN | 55318 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Mark Cobetto and Michael Urban | C/O 1407 Associates, LLC | 8764 Swisher Creek Crossing | New Albany | OH | 43054 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Mark D. Lesley and Shirley Lesley | 50 Wendy Ct | | Novato | CA | 94945 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| MARK A KECHEJIAN and CHRISTINE KECHEJIAN | 1636 Hill Drive | | Los Angeles | CA | 90041 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Mark N. Kechejian and Christine Kechejian | 1636 Hill Drive | | Los Angeles | CA | 90041 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Markar Karatas and Nurhan Celik | 34 Westlake | | Irvine | CA | 92602 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| MARKAR KARATAS and NURHAN CELIK | 34 Westlake | | Irvine | CA | 92602 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Martha Vias | 5901 SW 79th Court | | Miami | FL | 33143 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| MARTHA VIAS | 5901 SW 79th Court | | Miami | FL | 33143 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Martin Praeger | 2709 North Geyer Road | | Saint Louis | MO | 63131 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Mary Ann Sussex | 8584 Ocotillo Springs Cir | | Las Vegas | NV | 89147 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Mary Momidjhyan | 1509 North Naomi Street | | Burbank | CA | 91505 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| MARY MOMIDZHYAN | 1509 North Naomi Street | | Burbank | CA | 91505 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| MATHEW ANDERSON | 1067 Centre Road | | Auburn Hills | MI | 48326 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Matthew DeFilippo and Elizabeth Votteggio | 10024 Charlemont Drive | | Las Vegas | NV | 89134 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Matthew Nafisi | 3421 Whispering Glen Ct | | Simi Valley | CA | 93065 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Matthew Solomon and Elizabeth H. Solomon | PO Box 683429 | | Park City | UT | 84068 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Matthew Stabile | 261skworth Drive | | Henderson | NV | 89052 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Maurice Moreos | 29082 Dean St | | Laguna Niguel | CA | 92677 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Maxine Barens | 631 North Rexford Drive | | Beverly Hills | CA | 90210 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| MGM Group 1B, LLC | 2796 Biandi Hatch Court | | Henderson | NV | 89052 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| MICHAEL ANDERSON | 565 Bielenberg Drive  Suite 215 | | Saint Paul | MN | 55125 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |

11 of 17

Turnberry/MGM Grand Tower B, LLC
Case No. 15-13708
Schedule F: Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Claim was Incurred and Consideration for Claim, if Claim is Subject to Setoff, so State | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Anderson and Mathew Anderson | 563 Blekenberg Drive  Suite 115 | | Saint Paul | MN | 55125 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Michael Chiafale | 808 Percy Arms St | | Las Vegas | NV | 89138 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| MICHAEL HAHAL YAK and LISA KRISAY-HAHAL YAK | 406 Elizabeth Street | | North Versailles | PA | 15137 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| Michael Hahalyak and Lisa Krisay-Hahalyak | 406 Elizabeth Street | | North Versailles | PA | 15137 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Michael Josiah | 16254 Bridgton Circle | | Riverside | CA | 92503 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Michael Kandov | PO Box 220236 | | Great Neck | NY | 11032 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Michael Kolinski | 13650 E Flamingo Rd #508 | | Las Vegas | NV | 89119 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Michael Linares and Laurie Linares | 9 Via Santo Tomas | | Rancho Mirage | CA | 92270 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| MICHAEL LINARES and LAURIE LINARES | 9 Via Santo Tomas | | Rancho Mirage | CA | 92270 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Michael Lutgen | PO Box 39129 | | Downey | CA | 90239 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Michael Niland and Eugene Yoshii | 71 Kathleen Ct. | | Pacifica | CA | 94044 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Michael Pools and Sheryl Pouls | 1211 Mirabeau Lane | | Gladwyne | PA | 19035 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Michael Rivera | 13428 Maxella Ave | Unit 454 | Marina del Rey | CA | 90292 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| MICHAEL WILSON and STANLEY WILSON | 6233 Mandarin Dr | | Las Vegas | NV | 89108 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| Michael Wilson, Stanley Wilson & Camilla Wilson | 6233 Mandarin Dr | | Las Vegas | NV | 89108 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Milly Horn | 202 Franklin Street | | Oakland | CA | 94607 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Miriam Kim and Mene Kim | 7922 Dagget Street | | San Diego | CA | 92111 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| MIRIAM KIM and MARIE KIM | 7922 Dagget Street | | San Diego | CA | 92111 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| Mitchell BANKOFAMERICAMA | 7255 Baymeadows Way | Mail Stop JAX82007 | Jacksonville | FL | 32256 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Mitchell Fee | 519 Winterwater Court | | Chesapeake | VA | 23320 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Mojisola Adekunbi and Abiola Sanni | 4300 Stablemere Ct | | Bowie | MD | 20720 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| MOJISOLA ADEKUNBI and ABIOLA SANNI | 4300 Stablemere Ct | | Bowie | MD | 20720 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| Myrna Castro | 20800 Kingsbury St | | Chatsworth | CA | 91311 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Myung Ja Cho | 17221 Pires Avenue | | Cerritos | CA | 90703 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| MYUNG JA CHO | 17221 Pires Avenue | | Cerritos | CA | 90703 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Nancy Martina | 10396 Walking View Court | | Las Vegas | NV | 89135 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| NANCY MARTINA | 10396 Walking View Court | | Las Vegas | NV | 89135 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| Neil Tabachki and Nancy Tabachki | PO Box 192 | | Rancho Santa Fe | CA | 92067 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Neiba Hidalgo | 7025 S W . 100th Court | | Miami | FL | 33173 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Nikki Balginy | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |

Turnberry/MGM Grand Towers B, LLC
Case No. 15-13708
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nomer Gutierrez | 7428 River Nine Drive | | Modesto | CA | 95356 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Norman Quan | 1835 Carlisle Dr | | San Marino | CA | 91108 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| OGANES JOHN HAKOPYAN | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Oganes John Hakopyan | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Olivia Maniorang | 1120 Waverly Circle | | Hercules | CA | 94547 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Oscar Aquije | 18375 Meadow Ridge Rd | | Salinas | CA | 93907-1643 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Pacifico D. Dorado | 1403 Shawnee Trail | | Ironton | OH | 45638 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| PASQUALE FEBBRAIO and CATHLEEN M FEBBRAIO | 11161 Shadow Nook Court | | Las Vegas | NV | 89144 | | Arbitration Case Number: Case No. 11-215-Y-001963-09 | X | X | X | Unknown |
| Pasquale Febbraro and Cathleen M. Febbraro | 11161 Shadow Nook Court | | Las Vegas | NV | 89144 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Pavsee Akksanian and Lori Akksanian | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| PECK PROPERTIES | 2064 Walker Ln | | Salt Lake City | UT | 84117-7614 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Peggy Walters-Shultz | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Peter LoPresti | 664 Joy Lane | | Westcliffe | CO | 81252 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Peter Sim | 206 N Lucerne Blvd | | Los Angeles | CA | 90004 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| PGR ENTERPRISES, LLC | 159 Walbridge Hill Road | | Tolland | CT | 06084-000 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| PGR ENTERPRISES, LLC | 159 Walbridge Hill Road | | Tolland | CT | 06084-000 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Pierre Bain | PO Box 797 | | Pebble Beach | CA | 93953 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| PIERRE BAIN | PO Box 797 | | Pebble Beach | CA | 93953 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Piyush Patel and Lorraine Patel | 54 Sycamore St | | Somerville | NJ | 08876 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Priscilla Salem | 118 Retreat | | Irvine | CA | 92603 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| PRISCILLA SALEM | 118 Retreat | | Irvine | CA | 92603 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Puzant Ozbag | 1831 W Lincoln Ave | | Anaheim | CA | 92801 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| QUEZADAS-HORTA FAMILY TRUST and Roberto Quezadas-Horta (Trustee) | 3331 Laurel Canyon Blvd | | Studio City | CA | 91604 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| QUEZADOASHORTA FAMILY TRUST and Roberto Quezadas-Horta- Trustee | 3331 Laurel Canyon Blvd | | Studio City | CA | 91604 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| QUIVX | 1 East Charleston Blvd | | Las Vegas | NV | 89104 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Raffi Pirichian and Ani Pirichian | 20628 Nashville Street | | Chatsworth | CA | 91311 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| RAFFI PIRICHIAN and ANI PIRICHIAN | 20628 Nashville Street | | Chatsworth | CA | 91311 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| RAFIK BAKIJIAN | 1125 Mount Batten Drive | | Glendale | CA | 91207 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Rafik Bakijian | 1125 Mount Batten Drive | | Glendale | CA | 91207 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Randall Wakfield and Theresa Wakefield | 16180 Oak Tree Crossing | | Chino Hills | CA | 91709 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |

13 of 17

Turnberry/MGM Grand Tower B, LLC
Case No. 15-13708
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Claim was Incurred and Consideration for Claim, if Claim is Subject to Setoff, so State | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Randeff Price and Debra Price | 8436 Homestead Dr | Suite 200 | Zeeland | MI | 49464 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Raul Rios and Fermina Rios | 11 Stellar Isle | | Ladera Ranch | CA | 92694 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| RAUL RIOS and FERMINA RIOS | 11 Stellar Isle | | Ladera Ranch | CA | 92694 | | Arbitration Case Number: Case No. 11-215-Y-001963-09 | x | x | x | Unknown |
| Remi Ohta | 2059 West 191st Street | | Torrance | CA | 90504 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| REMI OHTA | 2059 West 191st Street | | Torrance | CA | 90504 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| Rene DeJesus, Wilhemina DeJesus and Jamie Rodriguez | 1545 Blackhawk Dr | | Walnut | CA | 91789 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Richard Feldman | PO Box 304 | | Sonoita | AZ | 85637 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| RICHARD FELDMAN | PO Box 304 | | Sonoita | AZ | 85637 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| Richard Guess | P.O. Box 8090 | | Long Beach | CA | 90808 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Richard Hemar | 24319 Park Granada | | Calabasas | CA | 91302 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Richard Meier and Carol Meier | 1133 Woban Hill | | Madison | WI | 53711 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Richard Mayerson | 13676 Durango Drive | | Del Mar | CA | 92014 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Richard Razook | 2054 Cecilia Circle | | Corona | CA | 92881 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Richard Rottier and Sharon Rottier | 67335 Rose Dr. | | Washington | MI | 48095 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Richard W. Koeneke and Julia A. Koeneke | 12763 Sandy Crest Court | | San Diego | CA | 92130 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Richard Wu and Ivy Wu | 2695 Turtle Head Peak | | Las Vegas | NV | 89135 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Rob Slavick | 1000 North Green Valley Parkway | Number 440-188 | Henderson | NV | 89052 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Robert B. Toley | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| Robert Cohan | C/O Sunsen Kaveh | 8125 Sunset Cove Dr. | Las Vegas | NV | 89118 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Robert E. Dubuc and Madeline J. Dubuc | 10924 Clarion Lane | | Las Vegas | NV | 89134 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Robert E. Stroud | 1933 Crenshaw Blvd | | Los Angeles | CA | 90016 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Robert McElliott, Jr. | 5524 Dent Avenue | | San Jose | CA | 95118 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Robert Pomorski | 11320 Stratford Rd | | Mokena | IL | 60448 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Robert Sinn | 1713 E 123nd Street | | Olathe | KS | 66061 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Robert Welbort | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| Roberto Areला | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| Roberto Guerrero and Irene Guerrero | 1188 Wellington Ct | | Salinas | CA | 93906 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Ronald Batino and Bessie Batino | 2286 East Vermont | | Anaheim | CA | 92806 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| RONALD D PERKINS | 73 Ray Street | | Pleasanton | CA | 94566 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| Ronald D. Perkins | 73 Ray Street | | Pleasanton | CA | 94566 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |

14 of 17

Turnberry/MGM Grand Tower B, LLC
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ronald R. Erskine and Debra J. Erskine | 20 Hatten Bay Street | | | Henderson | NV | 89012 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Rosalind Russo | 205 Camelback Ridge Avenue | | | Henderson | NV | 89012 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Ross Berkeley | 114 Emerald Dunes Circle | | | Henderson | NV | 89052 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| ROSS BERKELEY | 114 Emerald Dunes Circle | | | Henderson | NV | 89052 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| Roy Newman | 451 16th St. | | | Santa Monica | CA | 90402 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Ruben Garcia, Terry L. Crum, Bobby Shaw II and Brent Enlex | 20550 Entradero Ave | | | Torrance | CA | 90503 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Ruby Ann Dollins | 41377 Margarita Road | Suite 107 | | Temecula | CA | 92592 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Ruth Weisbach | 30 W. Oak | #108 | | Chicago | IL | 60610 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Ruzan Charichyan and Arotyun Charichyan | 629 W Doran St | | | Glendale | CA | 91203 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| RUZAN CHARICHYAN and ARUTYUN CHARICHYAN | 629 W Doran St | | | Glendale | CA | 91203 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| S. K. Aggarwal | 10573 Sunblower Avenue | | | Las Vegas | NV | 89135 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Sam Marchese and Maria Marchese | 2284 Trafalgar Court | | | Henderson | NV | 89074 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| SAMPAL FAMIL Y REVOCABLE LIVING TRUST | c/o Gerard B. Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Sampal Family Revocable Living Trust | c/o Gerard B Associates | 2840 South Jones Blvd, Building D, Ste 4 | | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| Samuel McBirney | 687 Montvilla Drive | | | Las Vegas | NV | 89123 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Sasan Seidfathi and Mehrnaz Saghafi | 985 Calle Del Pacifico | | | Glendale | CA | 91208 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| SASAN SEIDFATHI and MEHRNAZ SEIDFATHI | 985 Calle Del Pacifico | | | Glendale | CA | 91208 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| Scott Allen | 44 West Broadway | Suite 2401 | | Salt Lake City | UT | 84101 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Scott McBirney | 7456 Puritan Avenue | | | Las Vegas | NV | 89123 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Scott Walker and Amanda Walker | 9835 E Friess Dr | | | Scottsdale | AZ | 85260 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| SCRAM, LLC. | 2000 FAIRWAY VISTA DRIVE | | | Louisville | KY | 40245 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Sehak Tuna and Vartuhi Tuna | 3846 Humboldt Drive | | | Huntington Beach | CA | 92649 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| SEHAK TUNA and VARTUHI TUNA | 3846 Humboldt Drive | | | Huntington Beach | CA | 92649 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| Sharon Howard | 911 1 Cedar Bay Rd | | | Jacksonville | FL | 32218 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Sheila Shane | 5261 Glenroy Dr | | | Huntington Beach | CA | 92649 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Sheldon Arpad and Diana Arpad | 751 Overseer Dr | | | North Fort Myers | FL | 33903 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| Sherenne Tang and Julieta Balahadia | c/o Sherenne Tang | 225 E Broadway #B101-A | | Glendale | CA | 91205 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| SHERENNE TANG and JULIETA BALAHADIA | c/o Sherenne Tang | 225 E Broadway #B101-A | | Glendale | CA | 91205 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |
| Shi Si Zheng | 8705 Bay Laurel Ct | | | Tampa | FL | 33647 | | Arbitration Case Number: Case No. 11 115 1858 09 | x | x | x | Unknown |
| SHI SI ZHENG | 8705 Bay Laurel Ct | | | Tampa | FL | 33647 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | x | x | x | Unknown |

15 of 17

Turnberry/MGM Grand Tower B, LLC
Case No. 15-13708
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Claim was incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shirlene Reeves | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001965-09 | X | X | X | Unknown |
| SIGNATURE MGM GRAND, LLC | #2805 Land Trust | | Las Vegas | NV | 89117 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| SIGNATURE MGM GRAND, LLC | #2805 Land Trust | | Las Vegas | NV | 89117 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Silvana D'Alessandri | 2966 Homestead Dr | | Fort Mitchell | KY | 41017 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| SOLIPI LLC | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| SOLIPI LLC | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001965-09 | X | X | X | Unknown |
| Stephanie G. Ovadia | 2160 Hempstead Tpke | | East Meadow | NY | 11554 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Stephen Guynn and Kathleen Guynn | 7461 Darby Avenue | | Las Vegas | NV | 89117 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| STEPHEN J GUYON | 7461 Darby Avenue | | Las Vegas | NV | 89117 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Stephen J. Guyon | 7461 Darby Avenue | | Las Vegas | NV | 89117 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Stephen T. Bell and Toni Bell | 2038 Cherry Creek Circle | | Las Vegas | NV | 89135 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Steve Haverland and Janet Haverland | 3458 TORLAND CT | | PLEASANTON | CA | 94566 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Steven Fletcher and Lisa Fletcher | 7 Park Hall Gardens | Walton Chesterfield | Derbyshire | | 542 7NQ | Great Britain | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Steven Raskind | 25 Argyle Drive | | Northport | NY | 11768 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Stuart Linder, M.D. | 13967 Durham Rd | | Beverly Hills | CA | 90210 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Sun Hee Ryu | 6403 E. Pleasant Lane | | Orange | CA | 92869 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Suresh J. Patel | 306 Heritage Dr | | Whitehouse Station | NJ | 08889 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Susan Mignot and Mark Mignot | 8161 Stallion Way | | Sacramento | CA | 95830 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| SUSAN MIGNOT and MARK MIGNOT | 8161 Stallion Way | | Sacramento | CA | 95830 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Tapan R. Shah, M.D. | 9812 HIGHBRIDGE DR | | Las Vegas | NV | 89134 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Terencia Conejero | 2 Woodfern Court | | Huntington Station | NY | 11746 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| TERENCIA CONEJERO | 2 Woodfern Court | | Huntington Station | NY | 11746 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Teresaa Kalivernoss | 3 Redwood Dr. | | Bethel | CT | 06801 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Terry C. Park | 4335 Marina City Dr. 232 | | Marina del Rey | CA | 90292 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| The Hodges Family Trust and Richard D. Hodges (Co-Trustee) and Nancy J. Hodges (Co-Trustee) | 6410 Zermatt Ct | | Reno | NV | 89511 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| THOMAS CIFELLI | P.O. Box 190 | | Scottsdale | AZ | 85252 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Thomas Cifelli and John Cifelli | P.O. Box 190 | | Scottsdale | AZ | 85252 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Thomas Clarke | 68 Twilight Rose St | | Las Vegas | NV | 89138 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Tina Penny Liu | c/o Gerard & Associates | 2840 South Jones Blvd, Building D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Trustee of MONA FAMILY TRUST and Michael J. Mona, Jr. (Trustee) | Trustees of the Mona Family Trust | 2793 Red Arrow Drive | Las Vegas | NV | 89135 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |

Turnberry/MGM Grand Tower B, LLC
Case No. 15-13708
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ujjal Ghoshagore | 2027 Garflas Dr | | Pasadena | CA | 91104 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| UJJAL GHOSHTAGORE | 2027 Garflas Dr | | Pasadena | CA | 91104 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Valente C. Ramos | 2889 Plaza Del Amo | Suite 529 | Torrance | CA | 90503 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Vencat Devineni | 20143 Stringbull Rd | | Apple Valley | CA | 92308 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Vijay Goli | 1020 Eaglewood Drive | | Las Vegas | NV | 89144 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Vladimir Rivkin | 560 S. Winchester Blvd #500 | | San Jose | CA | 95128 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| VLADIMIR RIVKIN | 560 S. Winchester Blvd #500 | | San Jose | CA | 95128 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Wadieh Haddad | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Waleed Arshaid and Suhair Arshaid | 205 South Heath Terrace | | Anaheim | CA | 92807 | | Arbitration Case Number: Case No. 21 115 1858 09 | X | X | X | Unknown |
| Warren Savage | 1102 Ashbee Lane | | Kissimmee | FL | 34747 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| WERDMULLER FAMILY TRUST, Walter E. Werdmuller von Elgg (Co-Trustee) and Jill C. Werdmuller von Elgg | 225 Crossroads Blvd | Suite 260 | Carmel | CA | 93923 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| WERDMULLER FAMILY TRUST, Walter E. Werdmuller von Elgg (Co-Trustee) and Jill C. Werdmuller von Elgg (Co-Trustee) | 225 Crossroads Blvd | Suite 260 | Carmel | CA | 93923 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| William Aragones | PO Box 230 | | Hadley | MI | 48440 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| William Dunn | 564 Health Boulevard | | Daytona Beach | FL | 32114 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| William Jenkins and Frances Jenkins | 2447 Antler Point Drive | | Henderson | NV | 89074 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| William Milan | 189 Inveraray Court | | Henderson | NV | 89074 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| William Pederson and Tatyana Pederson | 2042 Country Cove Ct | | Las Vegas | NV | 89135 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| WILLIAM PEDERSON and TATYANA PEDERSON | 2042 Country Cove Ct | | Las Vegas | NV | 89135 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| William Pria and Michelle Pria | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| William Satterlee | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| William Tucolet | 1559 Buckeye Court | | San Luis Obispo | CA | 93401 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Wolf Trading Company, LLC | 2215-B Renaissance Dr | | Las Vegas | NV | 89119 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Wolf Trading Company, LLC | 2215-B Renaissance Dr | | Las Vegas | NV | 89119 | | Arbitration Case Number: Case No. 11-115-Y-001963-09 | X | X | X | Unknown |
| Xochitl Escopedo | 532 Kent Street | | Salinas | CA | 93906 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Yoram Yosstieff | 14 Glendore House | 30 Claages Street | London | | W1J7EG | Great Britain | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| Young Bang | 11067 Renaissance Drive | | Tujunga | CA | 91042 | | Arbitration Case Number: Case No. 11 115 1858 09 | X | X | X | Unknown |
| | | | | | | | | | | TOTAL: | Unknown |

B6G (Official Form 6G) (12/07)

In re   **Turnberry/MGM Grand Tower B, LLC**                                        Case No.   **15-13708**
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
| --- | --- |
| **Ace American Insurance Co.**<br>**436 Walnut Street**<br>**Philadelphia, PA 19106** | **Insurance Agreement** |
| **Andare Corp**<br>**11258 Corsica Mist Ave.**<br>**Las Vegas, NV 89135** | **Management Agreement** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Turnberry/MGM Grand Tower B, LLC**                Case No. _____ **15-13708** _____

                                        Debtor

# SCHEDULE H - CODEBTORS

       Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

**0** _____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                 Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Nevada

In re __Turnberry/MGM Grand Tower B, LLC_____   Case No. __15-13708_____
                                                        Debtor(s)                Chapter    __11_____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

  I, the Manager of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___11___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _July 24, 2015_              Signature _____

                                  **Dr. Kenneth W. Wiles**
                                  **Manager**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of Nevada

In re    __Turnberry/MGM Grand Tower B, LLC__                          Case No.    __15-13708__
_____
                                Debtor(s)                Chapter    __11__

## STATEMENT OF FINANCIAL AFFAIRS

       This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

       Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

       *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

       *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
■

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

         AMOUNT               SOURCE

---

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|
| **$3,649.00** | **2013** |
| **$77,389.00** | **2014** |
| **$121,424.00** | **2015** |

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

None
■
*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■
    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■
    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
□
    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Parkton v. Turnberry/MGM Grand Towers LLC, et al., Adv. No. 09-01378-btb** | **11 claims including securities violations** | **United States Bankruptcy Court for the District of Nevada** | **CLOSED** |

None
■
    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

  * *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

### 5. Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9. Payments related to debt counseling or bankruptcy

None
■

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
4

---

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **UBS Financial Services, Inc.**<br>**550 Biltmore Way, Ste. 1100**<br>**Miami, FL 33134-5730** | **Acct. No. 4C 00797KG** | **$11.46 4/07/15** |

---

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)
5

---

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                              NAME USED                              DATES OF OCCUPANCY

---

**16.  Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

B7 (Official Form 7) (04/13)
6

**18 . Nature, location and name of business**

None ■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None ■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Turnberry/Harmon Ave. Tower B, LLC**<br>**c/o Mario Romaine**<br>**19950 W. Country Club Dr.**<br>**Aventura, FL 33180** | **Prior to 2012 - June 2015** |
| **L.E. Weisman and Associates, LLC (CPAs)**<br>**12515 Orange Dr., Ste. 814**<br>**Davie, FL 33330** | **2013** |

None ■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------|

None ☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Turnberry/Harmon Ave. Tower B, LLC** | **19950 W. Country Club Dr.**<br>**Aventura, FL 33180** |

B7 (Official Form 7) (04/13)
7

| NAME | ADDRESS |
|---|---|
| **Andare Corp** | **11258 Corsica Mist Ave.**<br>**Las Vegas, NV 89135** |

None
■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

## 20. Inventories

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

## 21 . Current Partners, Officers, Directors and Shareholders

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **Andare Corp**<br>**Attn: Dr. Kenneth W. Wiles**<br>**11258 Corsica Mist Ave.**<br>**Las Vegas, NV 89135** | **Manager** | **0%** |
| **MGM Grand Condominiums II, LLC**<br>**Attn: Manager**<br>**3950 Las Vegas Blvd. South**<br>**Las Vegas, NV 89101** | | **50%** |
| **Turnberry/Harmon Ave. Tower B, LLC**<br>**Attn: Manager**<br>**19950 W. Country Club Dr.**<br>**Aventura, FL 33180** | | **50%** |

## 22 . Former partners, officers, directors and shareholders

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

B7 (Official Form 7) (04/13)
8

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Turnberry/Harmon Ave. Tower B, LLC**<br>**19950 W. Country Club Dr.**<br>**Aventura, FL 33180** | **Manager** | **06/25/15** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■     If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
■     If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None
■     If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _July 24, 2015_          Signature _____
                                          **Dr. Kenneth W. Wiles**
                                          **Manager**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## District of Nevada

In re    **Turnberry/MGM Grand Tower B, LLC**

Debtor(s)

Case No.    **15-13708**

Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 0.00 |
| Prior to the filing of this statement I have received | $ | 0.00 |
| Balance Due | $ | 0.00 |

2.  The source of the compensation paid to me was:

    ■ Debtor    ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor    ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    7/24/15

**Talitha Gray Kozlowski 9040**
**Garman Turner Gordon LLP**
**650 White Drive**
**Suite 100**
**Las Vegas, NV 89119**
**725-777-3000  Fax: 725-777-3112**
**bknotices@gtg.legal**

---

# United States Bankruptcy Court
## District of Nevada

In re    **Turnberry/MGM Grand Tower B, LLC**          Case No.    __15-13708__
                                             Debtor
,

Chapter                   __11__

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MGM Grand Condominiums II, LLC**<br>**Attn: Manager**<br>**3950 Las Vegas Blvd. South**<br>**Las Vegas, NV 89101** | | **50%** | |
| **Turnberry/Harmon Ave. Tower B, LLC**<br>**Attn: Manager**<br>**19950 W. Country Club Dr.**<br>**Aventura, FL 33180** | | **50%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   July 24, 2015               Signature _____

                                            **Dr. Kenneth W. Wiles**
                                            **Manager**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

__0__   continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## District of Nevada

In re   **Turnberry/MGM Grand Tower B, LLC**

                              Debtor(s)

Case No.   **15-13708**

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Turnberry/MGM Grand Tower B, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**MGM Grand Condominiums II, LLC**
**Attn: Manager**
**3950 Las Vegas Blvd. South**
**Las Vegas, NV 89101**

**Turnberry/Harmon Ave. Tower B, LLC**
**Attn: Manager**
**19950 W. Country Club Dr.**
**Aventura, FL 33180**

☐ None [*Check if applicable*]

7/24/15
_____
Date

*(signature)*

**Talitha Gray Kozlowski 9040**
Signature of Attorney or Litigant
Counsel for   **Turnberry/MGM Grand Tower B, LLC**
**Garman Turner Gordon LLP**
**650 White Drive**
**Suite 100**
**Las Vegas, NV 89119**
**725-777-3000 Fax:725-777-3112**
**bknotices@gtg.legal**